# UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF VIRGINIA

### <u>NOTICE OF WITHDRAWAL AND SUBSTITUTION OF APPEARANCE</u>

PLEASE TAKE NOTICE that Barry W. Spear, Esquire, who was formerly employed with Boleman Law Firm, P.C. is withdrawing his appearance from the following cases listed on Exhibit A, all cases wherein he is an attorney of record,  and therefore his appearance in the attached cases is hereby withdrawn

PLEASE TAKE NOTICE that John Bollinger, Esquire, who is employed with Boleman Law Firm, P.C., shall replace Barry W. Spear as counsel of record on the cases listed on Exhibit A.

Dated:  September 7, 2021

Respectfully submitted,

By: /s/ John R. Bollinger_____

John R. Bollinger (VSB# 46672)
Boleman Law Firm, P.C.
Convergence Center III
272 Bendix Road, Suite 330
Virginia Beach, Virginia 23452
Telephone (757) 313-3000
Counsel for Debtors

Respectfully submitted,

/s/ Barry W. Spear_____
Barry W. Spear (VSB# 39152)

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on September 10, 2021, I electronically filed the foregoing Notice of Withdrawal and Substitution of Appearance with the Clerk of Court using the CM/ECF system, which will then send a notification of electronic filing (NEF) via the ECF email notification system to all persons registered to receive electronic notice in this case at their email addresses of record.

/s/ John R. Bollinger
John R. Bollinger

| Case No. | Case Title | Chapter / Lead BK case | Date Filed |
|---|---|---:|---:|
| 11-71159-SCS | Jennifer Gray | 7 | 3/15/2011 |
| 15-50755-FJS | Jessica Diane Lyles | 13 | 6/12/2015 |
| 15-51391-FJS | James Bruce Babcock and Clara Joan Babcock | 13 | 10/20/2015 |
| 15-51465-SCS | Antonio L Drummond and Shekee Da'Sha Drummond | 13 | 10/31/2015 |
| 15-51466-FJS | Diane Carol Chambers | 13 | 10/31/2015 |
| 15-51473-FJS | Stephen Fallesgon Brown | 13 | 11/4/2015 |
| 15-71325-FJS | Tammy Marie Regan | 13 | 4/21/2015 |
| 15-72328-SCS | Deborah Lynn Markland | 13 | 7/7/2015 |
| 15-72418-FJS | Tory Heath Hester and Etoy Antonnette Hester | 13 | 7/15/2015 |
| 15-73563-SCS | Barry Lasalle Boone, Sr. and Shirley Ann Boone | 13 | 10/20/2015 |
| 15-73703-SCS | Traci Annette Bundy | 7 | 10/29/2015 |
| 15-74021-SCS | Michael Abueg Deguzman and Michelle Barcarse Deguzman | 13 | 11/19/2015 |
| 15-74088-FJS | Connie Joanne Linton | 13 | 11/25/2015 |
| 15-74138-SCS | John Arnold Anderson and Beverly L. Anderson | 13 | 12/1/2015 |
| 16-33072-KRH | Donald Gene Tompkins | 13 | 6/20/2016 |
| 16-50164-FJS | Billy Lee Rumburg | 13 | 2/11/2016 |
| 16-50281-SCS | Angelia Diane Wright | 13 | 3/7/2016 |
| 16-50303-SCS | William James Tee and Helen Tee | 13 | 3/10/2016 |
| 16-50359-FJS | Sandra Denise Jackson | 13 | 3/18/2016 |
| 16-50384-SCS | Henry Grady Hancock, III and Tobi Ann Hancock | 13 | 3/23/2016 |
| 16-50409-FJS | Alexandria Rae Sears | 13 | 3/28/2016 |
| 16-50510-FJS | Mason Gregory McCray and Neema Mandisa McCray | 13 | 4/15/2016 |
| 16-50821-FJS | Theresa Bernadette Bartholomew | 13 | 6/15/2016 |
| 16-50873-FJS | Sherene Shakia Devone | 7 | 6/28/2016 |
| 16-50914-FJS | John Carson Wingard | 13 | 7/7/2016 |
| 16-50948-SCS | Alicia Mia Dillingham | 13 | 7/14/2016 |
| 16-51013-FJS | Pearl G. A. Williams | 13 | 7/29/2016 |
| 16-51086-FJS | Ernest Mitchell Gibbs, III | 13 | 8/12/2016 |
| 16-51099-FJS | Michelle Satinee Waiters | 13 | 8/16/2016 |
| 16-51102-SCS | Joan Carlette Buchanan | 13 | 8/17/2016 |
| 16-51115-SCS | Deirdre Poindexter Jackson | 13 | 8/19/2016 |
| 16-51180-FJS | Peter William Scaturico and Cynthia Marie Scaturico | 13 | 8/31/2016 |

| | | | |
|---|---|---|---|
| 16-51192-FJS | Theresa Dwyer Proffitt | 13 | 9/2/2016 |
| 16-51284-SCS | Trevor Lee Niles | 13 | 9/21/2016 |
| 16-51335-FJS | Kathy Melissa Jones | 13 | 9/30/2016 |
| 16-51336-FJS | Kimberly Yvette Holloway-Redd | 13 | 9/30/2016 |
| 16-51368-FJS | Adrienne Cassandra Saunders | 13 | 10/7/2016 |
| 16-51397-FJS | Julia Wheary Lloyd | 13 | 10/17/2016 |
| 16-51403-FJS | William Henry Miller, III and Charmaine LaShawn Miller | 13 | 10/18/2016 |
| 16-51444-SCS | Melanie Elaine Thomason | 13 | 10/25/2016 |
| 16-51491-FJS | Laura Spencer Murray | 13 | 11/4/2016 |
| 16-51504-FJS | Desiree Cassandra Smith | 13 | 11/8/2016 |
| 16-51520-FJS | Shawn Kent Golliher and Melissa Keenan Golliher | 13 | 11/10/2016 |
| 16-51572-FJS | Calvin Hill, Jr. | 13 | 11/21/2016 |
| 16-51577-FJS | Eunice Anita Ross | 13 | 11/22/2016 |
| 16-51587-SCS | Sharon Denise Redcross | 13 | 11/23/2016 |
| 16-51612-FJS | Bruce Evan Flowers and LaVerne Elizabeth Flowers | 13 | 12/2/2016 |
| 16-51626-SCS | Mark Rufus Tyler and Melanie Sue Tyler | 13 | 12/6/2016 |
| 16-51700-FJS | Jodie L. Lumley | 13 | 12/20/2016 |
| 16-70289-FJS | Russell Paul Farr and Catherine Garcia Farr | 13 | 1/29/2016 |
| 16-70372-FJS | Harry Adolf Krause, Sr. and Evelyn Marie Krause | 13 | 2/8/2016 |
| 16-70674-FJS | Anthony Taylor and Danene Alexis Taylor | 13 | 3/1/2016 |
| 16-71068-FJS | Sara Marion Evans | 13 | 3/29/2016 |
| 16-71684-SCS | Ernest Bernarld Ridley | 13 | 5/10/2016 |
| 16-71779-SCS | Sueann Dora Gilmont | 13 | 5/17/2016 |
| 16-71971-FJS | Ronald Vernon Edmonds and Carolina F. Edmonds | 13 | 6/2/2016 |
| 16-72108-FJS | Helen Wilkins Brown | 13 | 6/15/2016 |
| 16-72214-FJS | Genetta Valdena Jeffrey | 13 | 6/23/2016 |
| 16-72237-SCS | Alicia Chenee Seigler | 13 | 6/24/2016 |
| 16-72265-SCS | Melissa June Singleton | 13 | 6/28/2016 |
| 16-72385-SCS | Joshua Michael Samudio-Hillis | 13 | 7/7/2016 |
| 16-72441-SCS | Muriel Elaine Cherry | 13 | 7/13/2016 |
| 16-72477-FJS | Tammy Lynn Artis | 13 | 7/15/2016 |
| 16-72485-SCS | Martha Denise Easter | 13 | 7/15/2016 |
| 16-72636-SCS | Horace Adolphus Johnson and Marcella Denise Johnson | 13 | 7/29/2016 |
| 16-72665-SCS | Teesha Ann Sanders | 13 | 8/1/2016 |
| 16-72744-FJS | Dwan Deshay Hodges and Demetria Danielle Hodges | 13 | 8/8/2016 |

| | | | |
|---|---|---|---|
| 16-72969-SCS | Andrew Kenneth Troullier | 13 | 8/25/2016 |
| 16-73151-SCS | Michael Jerome White and Melinda Evette White | 13 | 9/9/2016 |
| 16-73167-SCS | Paul Thomas Breisch and Cheryl Joan Breisch | 13 | 9/12/2016 |
| 16-73255-SCS | Tracey Francina King | 13 | 9/19/2016 |
| 16-73274-SCS | Paul Henry Holland, Jr. and Jacqueline Boone Holland | 13 | 9/21/2016 |
| 16-73282-FJS | James Robert Sanford, Jr. and Tara Marie Sanford | 13 | 9/21/2016 |
| 16-73300-SCS | Robert Lawrence Earls, Sr and Karen Clay Earls | 13 | 9/23/2016 |
| 16-73421-SCS | John Henry Jordan and Maxine Hardison Jordan | 13 | 10/3/2016 |
| 16-73423-FJS | Philip Allen Hinton | 13 | 10/3/2016 |
| 16-73535-SCS | Clarence Lee Wiggins, III | 13 | 10/12/2016 |
| 16-73565-FJS | Antonio Donta Murphy and Stephanie Patrice Harper | 13 | 10/14/2016 |
| 16-73609-FJS | Valerie Jean De Costa | 13 | 10/19/2016 |
| 16-73812-FJS | Sarah Meeks | 13 | 11/2/2016 |
| 16-73835-FJS | Robert Adam Short and Britney Marie Short | 13 | 11/4/2016 |
| 16-73853-FJS | Joseph Patrick Vastano and Katrina Kay Vastano | 13 | 11/4/2016 |
| 16-73884-FJS | Malatarf Smith, Jr. | 13 | 11/8/2016 |
| 16-73997-FJS | Latisha Ebony Delbridge-Lino | 13 | 11/18/2016 |
| 16-74092-FJS | Patrice Renee Mack | 13 | 11/30/2016 |
| 16-74128-SCS | Edward George Essenburg, II and Kimberly Ann Essenburg | 13 | 12/2/2016 |
| 16-74169-SCS | John Bain Stewart and Hope Hendricks Stewart | 13 | 12/6/2016 |
| 16-74434-SCS | Jeffrey Alan Mazanka and Allison Christine Mazanka | 13 | 12/30/2016 |
| 17-30281-KLP | Belinda Faye Price | 13 | 1/9/2017 |
| 17-32878-KRH | Beverlum Marie Lucas | 13 | 6/5/2017 |
| 17-34825-KRH | William Gregory Meredith and Barbara Ann Meredith | 13 | 9/26/2017 |
| 17-34933-KLP | Royce D. Ynigues and Natasha Lynn Ynigues | 13 | 10/2/2017 |
| 17-35027-KLP | Kara Christian Wyatt | 13 | 10/6/2017 |
| 17-35650-KLP | Karen Elizabeth Jeffers | 13 | 11/13/2017 |
| 17-50028-FJS | Linda Carol Masters | 13 | 1/10/2017 |
| 17-50031-SCS | Zina Maria Taliaferro | 13 | 1/10/2017 |
| 17-50067-FJS | Ronald Jones | 13 | 1/19/2017 |
| 17-50105-FJS | Erin Keough Brinkley | 13 | 1/30/2017 |
| 17-50124-FJS | Calvin Elexandria Lewis | 13 | 2/2/2017 |
| 17-50154-FJS | Kahilil Gurbrin Jones, Sr. and Amanda Zipporah Ivory Jones | 13 | 2/7/2017 |
| 17-50238-FJS | Monsita LaMour McCall | 13 | 2/23/2017 |
| 17-50239-FJS | Dallas Lee Corey, Sr. and Mamie Burton Corey | 13 | 2/23/2017 |

| | | | |
|---|---|---|---|
| 17-50276-SCS | Stanley Floyd Batten and Sharon Loraine Batten | 13 | 3/1/2017 |
| 17-50281-SCS | Phillip Barnes and Carol Yvonne Barnes | 13 | 3/2/2017 |
| 17-50283-FJS | Cassandra Dee Stevens | 13 | 3/2/2017 |
| 17-50296-SCS | Joseph Adam Buffalo and Kimberly Ann Buffalo | 13 | 3/3/2017 |
| 17-50320-SCS | Leon Clarence McCullough and Karen Hudson McCullough | 13 | 3/9/2017 |
| 17-50324-SCS | Andrew Ryan Bolinger and Aishling Riona Bolinger | 13 | 3/10/2017 |
| 17-50417-FJS | Stacey Antyon Parker and Cheryl Marcus Parker | 13 | 3/24/2017 |
| 17-50486-FJS | David Allen Turlington and Kelly Jo Turlington | 13 | 4/6/2017 |
| 17-50507-FJS | LaRonda Carol White | 13 | 4/11/2017 |
| 17-50515-SCS | Mary Elizabeth Anthony Thomas | 13 | 4/11/2017 |
| 17-50526-FJS | Jake L Davis and Tammy Sawyer Davis | 13 | 4/12/2017 |
| 17-50594-FJS | Flora Hite Beamon | 13 | 4/21/2017 |
| 17-50601-SCS | Jose Manuel Aday-Aranda | 13 | 4/24/2017 |
| 17-50652-FJS | Timmons Johnson and Theresa Johnson | 13 | 5/2/2017 |
| 17-50684-SCS | Carlton Michael Carter | 13 | 5/9/2017 |
| 17-50719-SCS | William Sidney Bradford | 13 | 5/15/2017 |
| 17-50735-FJS | Shari Lynn Declet | 13 | 5/18/2017 |
| 17-50746-SCS | Sharon Benita Blow-Taylor | 13 | 5/19/2017 |
| 17-50895-FJS | Karen Lalita Warren | 13 | 6/22/2017 |
| 17-50918-FJS | Kimberly Michele Johnson-Murchison | 13 | 6/27/2017 |
| 17-50924-FJS | Walter George Scott | 13 | 6/28/2017 |
| 17-50947-FJS | Lynda Jane Brann | 13 | 6/30/2017 |
| 17-50952-FJS | Randy Lee Reid and Mary Sue Howard Reid | 13 | 7/5/2017 |
| 17-50967-FJS | Bertha Adkinson Whitaker | 13 | 7/7/2017 |
| 17-50969-FJS | Misha Chanta Ferguson | 13 | 7/10/2017 |
| 17-50973-FJS | Senora Coleman | 13 | 7/10/2017 |
| 17-50978-SCS | David Oren Bruckheimer, III and Katelyn Sweeney Bruckheimer | 13 | 7/11/2017 |
| 17-51074-FJS | David Eugene Headrick and Mildred Ann Headrick | 13 | 7/26/2017 |
| 17-51091-FJS | Anthony Thomas Short and Chasity Ann Short | 13 | 7/31/2017 |
| 17-51201-SCS | Shemica Monique Pope | 13 | 8/22/2017 |
| 17-51208-SCS | Jennifer Smith Black | 13 | 8/23/2017 |
| 17-51225-SCS | Lakeasha Michelle Brown | 13 | 8/28/2017 |
| 17-51242-FJS | Forester John Barker, III | 13 | 8/31/2017 |
| 17-51255-FJS | Donell Lamont Martin and Temika La-Shawn Martin | 13 | 9/1/2017 |
| 17-51268-FJS | Robert Edward Rodgers | 7 | 9/6/2017 |

| | | | |
|---|---|---|---|
| 17-51322-SCS | Derrick Londelle Brown | 13 | 9/18/2017 |
| 17-51473-SCS | Catrona Cherie Hill-Charity | 13 | 10/19/2017 |
| 17-51568-SCS | Christopher Shawn Ellis and Robin Bennington Ellis | 13 | 11/9/2017 |
| 17-51569-SCS | Debra Kay Tyree and Sheila Kay Stanley | 7 | 11/9/2017 |
| 17-51639-SCS | Stephanie Cecilia Lisjack | 13 | 11/28/2017 |
| 17-51657-FJS | Tracey Bethany Faith Nyembe | 13 | 11/30/2017 |
| 17-51774-SCS | Aaron Lee Riggleman | 13 | 12/22/2017 |
| 17-70043-FJS | John Edge Liming | 13 | 1/5/2017 |
| 17-70065-SCS | John Henry Murray and Janetta Leslee Nikoal Murray | 13 | 1/6/2017 |
| 17-70351-FJS | Karen Walden Stephens | 13 | 2/3/2017 |
| 17-70446-FJS | Jermaine Abdullaha Harry, Sr. and Wanda Wynn Harry | 13 | 2/10/2017 |
| 17-70480-SCS | Steve Wayne Tyree and Carrie Greco Tyree | 13 | 2/15/2017 |
| 17-70506-FJS | Lacy Marie Walton | 13 | 2/16/2017 |
| 17-70527-SCS | Christopher Josiah Martin | 13 | 2/20/2017 |
| 17-70640-SCS | Nathaniel Wofford, Jr. | 13 | 2/28/2017 |
| 17-70664-SCS | Kenneth Eugene Price and Tina Marie Price | 13 | 3/1/2017 |
| 17-70674-FJS | Melanie Louise Mason | 13 | 3/1/2017 |
| 17-70687-SCS | Tamara Cherise Jones | 13 | 3/2/2017 |
| 17-70705-FJS | Rex Edward Valencia, Sr. and Angela Christine Valencia | 13 | 3/3/2017 |
| 17-70794-FJS | April Marcell Drummond | 13 | 3/9/2017 |
| 17-70799-FJS | Clara Edith Blanco | 13 | 3/9/2017 |
| 17-71108-SCS | Roger Gene Edwards, Sr and Judith Oliver Edwards | 13 | 3/28/2017 |
| 17-71178-FJS | Samuel Lee Harper and Shirley Thomas Harper | 13 | 3/31/2017 |
| 17-71338-SCS | Susan Carol Cippa | 13 | 4/12/2017 |
| 17-71526-SCS | Helen Amanda Woodley | 13 | 4/24/2017 |
| 17-71609-SCS | Edward L. Lynch and Dianne R. Lynch | 13 | 4/28/2017 |
| 17-71622-SCS | Jane Lesley Oreamuno | 13 | 5/1/2017 |
| 17-71848-FJS | Cynthia Denise Smith | 13 | 5/17/2017 |
| 17-71957-FJS | Edward Williams | 13 | 5/25/2017 |
| 17-72038-FJS | Mark S. Lipovsik | 13 | 6/1/2017 |
| 17-72156-FJS | Fred Moses Burgess, Jr. and Faye Antionette Burgess | 13 | 6/14/2017 |
| 17-72382-SCS | James Daniel Kieffer | 13 | 6/30/2017 |
| 17-72463-SCS | Khary Amin Moorman and Adel Dorathea Moorman | 13 | 7/11/2017 |
| 17-72474-FJS | Dionne Scarlethia Porter-Saunders | 13 | 7/12/2017 |
| 17-72681-SCS | Deborah Marie Sawyer | 13 | 7/27/2017 |

| | | | |
|---|---|---|---|
| 17-72697-FJS | Brian Thomas Koonce and Elicia Benson Koonce | 13 | 7/28/2017 |
| 17-72727-SCS | William Michael Walat and Nancy Lee Walat | 13 | 7/31/2017 |
| 17-72777-FJS | Jeffery Horace Washington | 13 | 8/3/2017 |
| 17-72804-FJS | Joshua Alan Ashe and Somer Elizabeth Ashe | 13 | 8/4/2017 |
| 17-72915-SCS | Teresa Denise Marsh | 13 | 8/14/2017 |
| 17-73005-FJS | Vicky Lorraine Rapp | 13 | 8/21/2017 |
| 17-73073-FJS | Sidney Leroy Carroll, Jr. | 13 | 8/25/2017 |
| 17-73110-FJS | Conna T. Smiley | 13 | 8/29/2017 |
| 17-73135-SCS | Joseph Maurice Johnson | 13 | 8/30/2017 |
| 17-73235-FJS | Gwendolyn Laverne Oliver | 13 | 9/6/2017 |
| 17-73336-FJS | Gail E. Santiago | 13 | 9/15/2017 |
| 17-73357-SCS | Alison Nicole Voorhees | 13 | 9/18/2017 |
| 17-73392-SCS | Enrique Tocentino Estariz | 13 | 9/21/2017 |
| 17-73435-FJS | Michael Jay Akulin | 13 | 9/25/2017 |
| 17-73455-FJS | Jewelle Lieghann Dudley | 13 | 9/26/2017 |
| 17-73516-FJS | Anthony Eli Blount | 13 | 9/29/2017 |
| 17-73520-SCS | Kevin Jevonne Griffin and Leecena Campbell Griffin | 13 | 9/29/2017 |
| 17-73531-FJS | Richard Allen Baldwin, Jr. and Michelle Lynn Baldwin | 13 | 10/2/2017 |
| 17-73574-FJS | David Clifton Jerrell, Jr. | 13 | 10/5/2017 |
| 17-73590-SCS | Glenn Lowell Finney, Sr. and Olive Gunter Finney | 13 | 10/6/2017 |
| 17-73600-FJS | Ronald Ray Smiley and Karen Holloway Smiley | 13 | 10/6/2017 |
| 17-73783-SCS | Robert Ryan Riggle and Joanne Carlos Riggle | 13 | 10/23/2017 |
| 17-73827-SCS | Terry Ann Makdad | 13 | 10/25/2017 |
| 17-73858-FJS | Gary Lee Ambrose | 13 | 10/27/2017 |
| 17-73863-FJS | Jerry Louis Thompson, Jr. and Jennifer Ann Basso | 13 | 10/27/2017 |
| 17-73874-SCS | Mary Jurisha Armstead | 13 | 10/30/2017 |
| 17-73909-FJS | Chaddlar Frank Going and Felicia Lynn Going | 13 | 11/2/2017 |
| 17-74009-FJS | Daryl Wayne Wiggins | 13 | 11/9/2017 |
| 17-74178-FJS | Forrest Chadwell Karnes and Ellen Jane Karnes | 13 | 11/22/2017 |
| 17-74218-SCS | Victoria Anne Kieffer | 13 | 6/30/2017 |
| 17-74350-SCS | Edward Allen Furniss and Patricia Lynn Furniss | 13 | 12/6/2017 |
| 17-74353-SCS | Cindy Joanne King | 13 | 12/6/2017 |
| 17-74592-FJS | Richard Lee Jones, Jr. and Jessica Jean Jones | 13 | 12/29/2017 |
| 18-50017-SCS | Kimberly Sue Kutscher | 13 | 1/9/2018 |
| 18-50047-SCS | William Kenneth Matkins and Christy Ann Fuller-Matkins | 7 | 1/17/2018 |

| | | | |
|---|---|---|---|
| 18-50065-FJS | Lisa Marcia Austin | 13 | 1/22/2018 |
| 18-50124-FJS | Thomas Gerald Thomas | 13 | 2/5/2018 |
| 18-50136-SCS | Curtis Fenner | 13 | 2/7/2018 |
| 18-50152-SCS | Tracey LaCanas Lightfoot | 13 | 2/9/2018 |
| 18-50165-FJS | Lance Cameron Stanaway | 13 | 2/13/2018 |
| 18-50187-SCS | Timothy Lawrence Wright | 13 | 2/19/2018 |
| 18-50198-SCS | Jesie Joyner and Phillis Linzella Joyner | 13 | 2/21/2018 |
| 18-50213-SCS | Jural Adrena Covington | 13 | 2/23/2018 |
| 18-50224-FJS | Jonette Brunson | 13 | 2/26/2018 |
| 18-50261-SCS | Sherita Williams Gray | 13 | 3/6/2018 |
| 18-50279-SCS | Terri Akers Johnson | 7 | 3/9/2018 |
| 18-50310-FJS | Craig Frederick Speed | 13 | 3/15/2018 |
| 18-50331-FJS | Jennifer Sue Gose | 13 | 3/19/2018 |
| 18-50343-SCS | Orlando Theodoric Melvin and Antoinette Marie Melvin | 13 | 3/21/2018 |
| 18-50365-SCS | Sarai C. Benbow-McDougald | 13 | 3/23/2018 |
| 18-50385-FJS | Eduardo Jose Roberts, Sr and Anna Sherrall Roberts | 13 | 3/28/2018 |
| 18-50397-FJS | Diane Jean Pair | 13 | 3/29/2018 |
| 18-50432-SCS | Rosalind Mitchell Hicks | 13 | 4/4/2018 |
| 18-50452-FJS | Yvette Felicia Roberts | 13 | 4/9/2018 |
| 18-50480-SCS | Tammy Jo Beamon | 13 | 4/11/2018 |
| 18-50506-FJS | Tara Arlene Parker | 13 | 4/16/2018 |
| 18-50516-FJS | Kathleen Ann Harper | 13 | 4/18/2018 |
| 18-50537-FJS | Benjamin David Bleicken and Holly Mazurek Bleicken | 13 | 4/23/2018 |
| 18-50539-SCS | Derrick DeWayne Smith and Sandra Jean Smith | 13 | 4/24/2018 |
| 18-50566-SCS | Ja Son Tyrell Bright and Jasmine Nicole Bright | 13 | 4/27/2018 |
| 18-50579-SCS | Ciara Aida Bradberry | 13 | 4/30/2018 |
| 18-50607-FJS | Karen DeeAnn Johnson | 13 | 5/3/2018 |
| 18-50615-SCS | Betty Drew Whitby | 13 | 5/4/2018 |
| 18-50618-FJS | Reid Matthew Conley | 13 | 5/4/2018 |
| 18-50657-SCS | Dwain Lee Spivey and Djaris Renee Spivey | 13 | 5/11/2018 |
| 18-50659-SCS | Kimblee Lorraine Barnes | 13 | 5/14/2018 |
| 18-50672-FJS | Jean Marie Richardson | 13 | 5/15/2018 |
| 18-50679-SCS | Philana Tywanda Jones | 13 | 5/16/2018 |
| 18-50683-FJS | Crystal Lynn De Angelis | 13 | 5/17/2018 |
| 18-50700-SCS | Terry Lavon Braxton | 13 | 5/21/2018 |

| | | | |
|---|---|---|---|
| 18-50714-FJS | Calvin Arthur Alston and Bonita Marie Alston | 13 | 5/24/2018 |
| 18-50727-FJS | Tommy Grayson Bell and Valerie Bonniville Bell | 13 | 5/25/2018 |
| 18-50728-SCS | Nancy Klein Hobday | 13 | 5/25/2018 |
| 18-50730-FJS | Juliette Scott Jenkins | 13 | 5/25/2018 |
| 18-50761-FJS | Lewis Wayne Spencer, Jr. and Cynthia Hicks Spencer | 13 | 5/31/2018 |
| 18-50769-SCS | Edith Kay Enoch | 13 | 5/31/2018 |
| 18-50819-SCS | David Michael Beal and Jill Marie Beal | 13 | 6/8/2018 |
| 18-50837-FJS | Terri Lea Chambers | 13 | 6/13/2018 |
| 18-50853-FJS | Veronica Alease Davis | 13 | 6/15/2018 |
| 18-50878-FJS | Michael Leo Tressel | 13 | 6/20/2018 |
| 18-50882-SCS | Lawrence Daniel Kirk and Reginia Jennette Kirk | 13 | 6/20/2018 |
| 18-50920-SCS | John Anthony Miller | 13 | 6/28/2018 |
| 18-50961-SCS | Keith William Swiderski and Ronora Juree Swiderski | 13 | 7/6/2018 |
| 18-50963-SCS | Mark Joseph Sword | 13 | 7/6/2018 |
| 18-50980-FJS | Leasha Renee Williams | 13 | 7/10/2018 |
| 18-50988-FJS | Tonette Lashae Holden | 13 | 7/12/2018 |
| 18-51030-FJS | Dondi LeGrand Jordan | 13 | 7/19/2018 |
| 18-51058-SCS | Anthony Trenell Lans | 13 | 7/27/2018 |
| 18-51083-FJS | David William Etheridge and Lisa Jo Etheridge | 13 | 7/31/2018 |
| 18-51103-SCS | Sandra Rose St. Pierre | 13 | 8/3/2018 |
| 18-51113-FJS | Leon Reynolds, Jr. and Veronica Carmen Reynolds | 13 | 8/7/2018 |
| 18-51118-FJS | Michael Andrew Young | 13 | 8/8/2018 |
| 18-51123-FJS | Judy Douglas Dick | 13 | 8/9/2018 |
| 18-51124-SCS | Kenneth Lee Eddie and Sabrina Marisa Eddie | 13 | 8/9/2018 |
| 18-51130-SCS | Darryll Terrance Griffiths | 13 | 8/10/2018 |
| 18-51131-FJS | Linwood Alexander Byrd and Gail Kearney Byrd | 13 | 8/10/2018 |
| 18-51135-SCS | Ciara Alana Cheseman | 13 | 8/10/2018 |
| 18-51151-FJS | Keith Dante Brooks | 13 | 8/16/2018 |
| 18-51152-FJS | Cheryl Denise Eans | 13 | 8/16/2018 |
| 18-51156-SCS | Frank Cleveland Belton and Regina Lynn Belton | 13 | 8/16/2018 |
| 18-51157-SCS | Wanda Marie Jones | 13 | 8/16/2018 |
| 18-51167-SCS | Randy McDonald Brown and Gwendolen Brown | 13 | 8/17/2018 |
| 18-51175-FJS | Tesha L.J.J. Hill | 13 | 8/20/2018 |
| 18-51178-SCS | Larry Bernard Charity, Sr. and Madlyn Veronica Charity | 13 | 8/20/2018 |
| 18-51195-FJS | Margie Louise Griffin | 13 | 8/23/2018 |

| 18-51240-FJS | Travis Wayne Johnson and Jennifer Ashley Johnson | 13 | 8/31/2018 |
|---|---|---|---|
| 18-51257-SCS | Eric Douglas Brass and Lisa Renee Worthy Brass | 13 | 9/7/2018 |
| 18-51295-FJS | Liana Elisabeth Carter | 13 | 9/19/2018 |
| 18-51297-FJS | Jeffrey Waldron McManigal | 13 | 9/19/2018 |
| 18-51321-SCS | Laquinn Carnell King | 13 | 9/25/2018 |
| 18-51351-FJS | Rhonda Estes Wheeler | 13 | 10/4/2018 |
| 18-51360-FJS | Justin Travon Spragan | 13 | 10/5/2018 |
| 18-51374-SCS | Tilton Collins Wilkes and Cynthia Gray Wilkes | 13 | 10/9/2018 |
| 18-51384-FJS | Douglas Wendell Reynolds and Susan Alise Reynolds | 13 | 10/11/2018 |
| 18-51411-SCS | Robert Garfield Ransome | 13 | 10/17/2018 |
| 18-51424-FJS | Malissa Stevens-Saunders | 13 | 10/19/2018 |
| 18-51430-FJS | Sean MacKenzie Williams | 13 | 10/22/2018 |
| 18-51432-FJS | Karen Michelle Cowling | 13 | 10/22/2018 |
| 18-51458-SCS | Miguel Angel Rodriguez and Lissy Esther Rodriguez | 13 | 10/26/2018 |
| 18-51468-FJS | Joseph William Pyatt | 13 | 10/30/2018 |
| 18-51474-SCS | Omar Talib Allen | 13 | 10/31/2018 |
| 18-51482-SCS | James Johnson and Deborah Marlene Johnson | 13 | 11/1/2018 |
| 18-51487-SCS | Paulette Elizabeth Ormsby | 13 | 11/6/2018 |
| 18-51488-SCS | Sandra Michelle Hale | 13 | 11/6/2018 |
| 18-51587-FJS | Hattye Louise Perry | 13 | 11/29/2018 |
| 18-51608-SCS | Emma Gladys Hyman | 13 | 12/5/2018 |
| 18-51619-FJS | Steve Wesley Shelton | 13 | 12/6/2018 |
| 18-51639-FJS | Lawrence Eugene Williams | 13 | 12/11/2018 |
| 18-51652-SCS | Chantell Amber Thomas | 13 | 12/14/2018 |
| 18-51659-FJS | Robert Wayne Lloyd and Ashiya Camidge Lloyd | 13 | 12/17/2018 |
| 18-51688-SCS | Angela M. Matthews | 13 | 12/27/2018 |
| 18-51703-FJS | Shalina Monique Wiggins | 13 | 12/31/2018 |
| 18-70058-FJS | Regina Hinton | 7 | 1/10/2018 |
| 18-70142-FJS | Donna Lee Ison | 13 | 1/17/2018 |
| 18-70236-FJS | Mitchell Joseph Foreman and Tiffany Markea Foreman | 13 | 1/26/2018 |
| 18-70311-SCS | Lelah Elizabeth Darby | 13 | 2/2/2018 |
| 18-70539-SCS | Clara Keglar Mitchell | 13 | 2/21/2018 |
| 18-70571-SCS | Michael Irving Giles and Mary Magaline Giles | 13 | 2/23/2018 |
| 18-70728-FJS | Margo Manfredi | 13 | 3/6/2018 |
| 18-70860-SCS | Chala Maria Figueroa | 7 | 3/14/2018 |

| | | | |
|---|---|---|---|
| 18-71125-SCS | Herbert Joyner and Rose Augborn Joyner | 13 | 4/2/2018 |
| 18-71407-SCS | Joshua Thomas Clifton and Brandi Alyssa Clifton | 13 | 4/23/2018 |
| 18-71565-SCS | Altameza Lewis Mitchell | 13 | 5/2/2018 |
| 18-71575-SCS | Brittney Latrece Fulton | 13 | 5/3/2018 |
| 18-71579-FJS | Tracey Leigh Williams | 13 | 5/3/2018 |
| 18-71676-SCS | Carol Bruce Stigall | 13 | 5/11/2018 |
| 18-71756-SCS | Mary Frances Simpson-Jones | 13 | 5/16/2018 |
| 18-71827-SCS | Keria Adana Burwell | 13 | 5/22/2018 |
| 18-71828-SCS | Aaron Lee Sills and Afiya Ezemia Sills | 13 | 5/22/2018 |
| 18-71961-FJS | Paulette Anne Swann | 13 | 6/1/2018 |
| 18-72063-SCS | Jeffrey Adam Dixon | 13 | 6/12/2018 |
| 18-72366-SCS | Parrish Latroy Dennis | 13 | 7/3/2018 |
| 18-72374-FJS | Helen Elizabeth Gornto | 13 | 7/5/2018 |
| 18-72382-SCS | Brittany Jo Upham | 13 | 7/5/2018 |
| 18-72429-FJS | Evan D. Francis | 13 | 7/10/2018 |
| 18-72438-FJS | Deborah Loray Duke | 13 | 7/11/2018 |
| 18-72492-FJS | Pauletta Dyson Spruill | 13 | 7/13/2018 |
| 18-72539-FJS | Sandra Lee Chandler | 13 | 7/18/2018 |
| 18-72554-FJS | Debra Ann Harper-Moyler | 13 | 7/19/2018 |
| 18-72677-SCS | Renatta Natasha Ramsawh | 13 | 7/30/2018 |
| 18-72711-SCS | Jena Corwin Varney | 13 | 8/2/2018 |
| 18-72808-SCS | Dwayne Constantine James and Rhyannon Hope Potter | 13 | 8/10/2018 |
| 18-72894-SCS | Kelle Suzanne McVeen | 13 | 8/17/2018 |
| 18-72940-FJS | Karl Abdel Michel | 13 | 8/21/2018 |
| 18-72951-FJS | Janice Marie Alexander | 13 | 8/22/2018 |
| 18-73014-FJS | Wadiya Saunders | 13 | 8/27/2018 |
| 18-73017-FJS | Christina Garrett Talley | 13 | 8/27/2018 |
| 18-73161-FJS | Richard J. Gmelin and Katherine E. Gmelin | 13 | 9/7/2018 |
| 18-73181-SCS | Alicia Karen Boone | 13 | 9/10/2018 |
| 18-73192-SCS | Cecil Eugene Davis, Sr. | 13 | 9/10/2018 |
| 18-73252-FJS | Tina Ann Yonker | 13 | 9/17/2018 |
| 18-73323-SCS | Kimberly Dyone Tucker | 13 | 9/21/2018 |
| 18-73327-FJS | Joann Denise Goss | 13 | 9/21/2018 |
| 18-73406-SCS | Lynn Renee Payton | 13 | 9/28/2018 |
| 18-73408-SCS | Travis L. Wynder and Keyona S. Edwards | 13 | 9/28/2018 |

| | | | |
|---|---|---|---|
| 18-73508-FJS | Carolyn Rose Brothers | 13 | 10/5/2018 |
| 18-73578-SCS | Rosalind Marie Sparrow | 13 | 10/11/2018 |
| 18-73636-SCS | Dawn Annette Ricks | 13 | 10/15/2018 |
| 18-73656-FJS | Brenda Johnson Bonner | 13 | 10/16/2018 |
| 18-73688-FJS | Zachary Andrew-Boyd Campbell | 13 | 10/18/2018 |
| 18-73714-FJS | Robert Lee Brown, Jr. and Catrina Brown | 13 | 10/19/2018 |
| 18-73775-SCS | Dion Curtiss Bridges and Nischika Joi Bridges | 13 | 10/25/2018 |
| 18-73856-FJS | Rebecca Stevens Brown | 13 | 11/1/2018 |
| 18-73864-SCS | Tracy Renee Burrell | 13 | 11/1/2018 |
| 18-73914-SCS | Marissa Rachel Cachero Stone | 13 | 11/6/2018 |
| 18-73918-SCS | Theodore John Drakeford | 13 | 11/6/2018 |
| 18-73935-SCS | Stacy Staylor Sgambelluri | 13 | 11/6/2018 |
| 18-73958-SCS | Patricia Rae Randall | 13 | 11/8/2018 |
| 18-73999-FJS | Herminio Santiaguel | 13 | 11/12/2018 |
| 18-74052-FJS | Arlecia Salenia Purvis | 13 | 11/15/2018 |
| 18-74059-FJS | Rodney Lee Livingston, Sr. | 13 | 11/15/2018 |
| 18-74076-FJS | Andrew James Bice and Noelle Renee Bice | 13 | 11/16/2018 |
| 18-74080-SCS | Christopher Anthony Ayala | 13 | 11/16/2018 |
| 18-74089-FJS | Pamela Jo Drake and Buffy Jo Drake | 13 | 11/19/2018 |
| 18-74117-SCS | Edwin Burgos, Jr. | 13 | 11/20/2018 |
| 18-74160-FJS | Rita Annette Davis | 13 | 11/27/2018 |
| 18-74204-FJS | Rodrickus A. Knight and Tricia L. Knight | 13 | 11/29/2018 |
| 18-74243-FJS | Troy Lee Thornton | 13 | 12/3/2018 |
| 18-74361-FJS | Deborah Ruth Spainhour and Kimberly Anne Charlton | 13 | 12/12/2018 |
| 18-74391-FJS | Tashonna Latrice McKinzie | 13 | 12/14/2018 |
| 18-74441-FJS | John Paul Reagan | 13 | 12/18/2018 |
| 18-74482-FJS | James Matthew Henson | 13 | 12/20/2018 |
| 18-74522-FJS | Fernando Arevalo San Jose | 13 | 12/27/2018 |
| 18-74538-FJS | Christopher Merrill Danielson and Rachel Marie Danielson | 13 | 12/31/2018 |
| 18-74542-SCS | Marciano Santos Alvarez, Jr. and Agnes San Luis Alvarez | 13 | 12/31/2018 |
| 18-74547-FJS | Rogers Rascoe, III | 13 | 12/31/2018 |

| | | | |
|---|---|---|---|
| 19-05009-FJS | State of Maryland Central Collection Unit v. Blount | *Lead BK:* 19-50191-FJS Cory Dontae Blount and Kenya Laurice Blount | 5/22/2019 |
| 19-07027-FJS | Shihata et al v. Khan | *Lead BK:* 19-70368-FJS Ziaul Amin Khan | 10/30/2019 |
| 19-50014-SCS | Darlene Annette Domingue | 13 | 1/4/2019 |
| 19-50072-SCS | Janice Evie Edmonds | 13 | 1/18/2019 |
| 19-50074-FJS | LaVerne Odessie Turner | 13 | 1/18/2019 |
| 19-50080-FJS | Teri Renee Lewis | 7 | 1/21/2019 |
| 19-50091-FJS | Randall Rex Wilson and Martha Cundiff Wilson | 13 | 1/22/2019 |
| 19-50099-SCS | Michael Scott Heimerich and Vicky Ann Heimerich | 13 | 1/25/2019 |
| 19-50126-SCS | Emily Jane Contreras | 13 | 1/30/2019 |
| 19-50147-FJS | Edna Vassar Stringfield | 13 | 2/4/2019 |
| 19-50152-FJS | Michael Kirk Manicone | 13 | 2/6/2019 |
| 19-50177-FJS | Kelvin Selvin Williams | 13 | 2/11/2019 |
| 19-50186-SCS | Glenn Tracy Allen and Donna Marple Allen | 13 | 2/12/2019 |
| 19-50213-SCS | Larry Donell Ruffin and Lachelle Veronica Ruffin | 13 | 2/18/2019 |
| 19-50217-SCS | Gary Fredrick Darwell and Rose Marie Darwell | 13 | 2/19/2019 |
| 19-50223-FJS | Deirdre Wheeler | 13 | 2/20/2019 |
| 19-50227-FJS | Richard Allen Brock | 13 | 2/20/2019 |
| 19-50241-FJS | Andre M Smalls and Shereethia S Smalls | 13 | 2/25/2019 |
| 19-50262-SCS | Emily Susanne Wright | 13 | 2/28/2019 |
| 19-50278-SCS | James Anthony Redd, Sr. and Sandra Morant Redd | 13 | 3/4/2019 |
| 19-50282-FJS | Barbara Arlene Wise | 13 | 3/4/2019 |
| 19-50290-SCS | Tyrell Jereme Veney and Sharhonda Renee Veney | 13 | 3/5/2019 |
| 19-50294-SCS | Mattie Bush Bullock | 13 | 3/5/2019 |
| 19-50295-FJS | James Edward Conner and Vernita Louise Conner | 13 | 3/6/2019 |
| 19-50297-SCS | Rosella Arnetta Robinson | 13 | 3/6/2019 |
| 19-50312-SCS | Sandra Kelly Carpenter | 13 | 3/8/2019 |
| 19-50318-FJS | William John Mertens | 13 | 3/11/2019 |
| 19-50362-SCS | William Terrell Cooper | 13 | 3/19/2019 |
| 19-50396-SCS | Richard Neal Thomas and Lisa Delores Thomas | 13 | 3/21/2019 |

| | | | |
|---|---|---|---|
| 19-50398-FJS | James Richard Rumburg and Jennifer Allen Rumburg | 13 | 3/21/2019 |
| 19-50406-SCS | Charlene Ricks Green | 13 | 3/22/2019 |
| 19-50431-FJS | Tracy Cathlyn McDougald | 13 | 3/27/2019 |
| 19-50432-FJS | McGyver Alexandra Dallas | 13 | 3/27/2019 |
| 19-50452-SCS | Richard George Sweitzer and Lori Mae Sweitzer | 13 | 3/29/2019 |
| 19-50476-SCS | Charlie Lewis Bell, Jr. and Barbara Alston Bell | 13 | 4/3/2019 |
| 19-50480-FJS | Johnathan Matthew Leon and Meikyaish Germanie Felton-Leon | 13 | 4/5/2019 |
| 19-50484-SCS | Richard Alan Marshall and Tommie Ann Marshall | 13 | 4/5/2019 |
| 19-50554-SCS | Gary Ramon Johnson and Sonya Dee Johnson | 13 | 4/16/2019 |
| 19-50557-SCS | Lynette J. Nelms | 13 | 4/17/2019 |
| 19-50562-FJS | Derek Lorenzo White, Sr. | 7 | 4/17/2019 |
| 19-50567-SCS | Leona Quatena McGowan | 13 | 4/18/2019 |
| 19-50587-SCS | Henry Earl Watkins and Ellen Kay Watkins | 13 | 4/22/2019 |
| 19-50595-SCS | Sandra Marie Brown | 13 | 4/24/2019 |
| 19-50598-FJS | Philista Ann Finney | 13 | 4/24/2019 |
| 19-50599-SCS | Paula Anita Owens Bean | 13 | 4/24/2019 |
| 19-50679-SCS | Michael Dean Lane and Marshallia Lynn Lane | 13 | 5/13/2019 |
| 19-50680-FJS | Olanda Demonn Ridley and Tara Holloman Ridley | 13 | 5/13/2019 |
| 19-50694-SCS | Harold Vernon Stanley, Jr. and Connie Marie Stanley | 13 | 5/15/2019 |
| 19-50695-SCS | Joseph Buxton Robertson and Elise Viertel Robertson | 13 | 5/15/2019 |
| 19-50696-SCS | David Franklin Drees and Angela Mae Drees | 13 | 5/15/2019 |
| 19-50758-SCS | Larisa Anatolievna Turkatte | 13 | 5/29/2019 |
| 19-50785-SCS | Marsha Gail Howell-Jones | 13 | 5/31/2019 |
| 19-50788-SCS | Daryl Carlton Johnson | 13 | 5/31/2019 |
| 19-50803-SCS | Carolyn Yvonne Davis | 13 | 6/4/2019 |
| 19-50811-FJS | James Aurther Belfield and Listrice Renee Belfield | 13 | 6/5/2019 |
| 19-50813-SCS | Brian Matthew Rummel | 13 | 6/6/2019 |
| 19-50844-FJS | Elaine Futrell Green | 13 | 6/13/2019 |
| 19-50870-FJS | James Elwin Barker and Tammy Lynn Staber | 13 | 6/19/2019 |
| 19-50896-SCS | Daniel Ryan Carr | 13 | 6/24/2019 |
| 19-50897-FJS | Bruce Allen Thorne and April Furubayashi Balmores | 13 | 6/24/2019 |
| 19-50901-SCS | Kevin Quinn Light | 13 | 6/25/2019 |
| 19-50910-SCS | Tawana Inez Durham | 13 | 6/26/2019 |
| 19-50920-SCS | Tiffany S. Marchman | 13 | 6/28/2019 |
| 19-51046-SCS | Andrea Simone Hakeem | 13 | 7/25/2019 |

| | | | |
|---|---|---|---|
| 19-51131-FJS | Andrew David Williamson | 13 | 8/8/2019 |
| 19-51291-SCS | Delores Hazel Wilson | 13 | 9/9/2019 |
| 19-51297-FJS | Denique Nicole Pitter-Nottingham | 13 | 9/10/2019 |
| 19-51336-SCS | Thomas Lee Dicker and Tracey Laverne Dicker | 13 | 9/18/2019 |
| 19-51350-FJS | Robert Ray Brooks | 13 | 9/20/2019 |
| 19-51377-FJS | Don Edward Irk | 13 | 9/26/2019 |
| 19-51398-SCS | Joyce Annette Pickett | 13 | 9/30/2019 |
| 19-51432-SCS | Sheryl Benita Banks | 13 | 10/4/2019 |
| 19-51444-FJS | Kimberly Renee Grant | 13 | 10/7/2019 |
| 19-51465-FJS | Damita Jo Clark | 13 | 10/10/2019 |
| 19-51480-SCS | Adrian Jonathan Eller and Roberta G. Eller | 13 | 10/14/2019 |
| 19-51506-FJS | Amber Nicole Davis Hines | 13 | 10/17/2019 |
| 19-51531-FJS | Tamara Yolanda Russell-Keene | 13 | 10/21/2019 |
| 19-51541-SCS | Jeffrey Dwayne Slade | 13 | 10/22/2019 |
| 19-51555-SCS | Tony Curtis Carr | 13 | 10/24/2019 |
| 19-51558-SCS | Brenda Greene Sharpe | 13 | 10/24/2019 |
| 19-51572-FJS | Anna Rebecca Williams | 13 | 10/28/2019 |
| 19-51584-SCS | Charlotte Markay Smith | 13 | 10/30/2019 |
| 19-51630-FJS | Freddie Reco Parks and Stephanie Denise Parks | 13 | 11/7/2019 |
| 19-51631-SCS | Cynthia Faison Harris | 13 | 11/7/2019 |
| 19-51684-FJS | Sharon Nadine Nicholson | 13 | 11/19/2019 |
| 19-51844-SCS | Kathleen Anne Seigneurie | 13 | 12/23/2019 |
| 19-70064-SCS | Sabrina Paulette Satchell | 13 | 1/8/2019 |
| 19-70107-SCS | Wyette Evette Scott | 13 | 1/11/2019 |
| 19-70109-FJS | Dorothy L Edwards | 13 | 1/11/2019 |
| 19-70135-SCS | Penny-Lou E Williams | 13 | 1/14/2019 |
| 19-70195-SCS | Benigno Ramos and Ramona Lee Ramos | 13 | 1/17/2019 |
| 19-70201-FJS | Linda Litchfield Webb | 13 | 1/17/2019 |
| 19-70202-FJS | Jermaine Frederick Taylor | 13 | 1/17/2019 |
| 19-70261-SCS | Richard August Ball and Linda Mae Ball | 13 | 1/23/2019 |
| 19-70275-FJS | Nicole Patrice Wiggins | 13 | 1/23/2019 |
| 19-70289-SCS | Emily Anne Bucher | 13 | 1/24/2019 |
| 19-70296-FJS | Russell Anthony Samuels and Vernenci S. Samuels | 13 | 1/25/2019 |
| 19-70364-FJS | Joshua Urrutia Picache | 13 | 1/30/2019 |
| 19-70441-FJS | Brenda Marie Carter | 13 | 2/5/2019 |

| | | | |
|---|---|---|---|
| 19-70467-SCS | Sheldon Lamar Barnhill and Lynita Deshawn Pope-Barnhill | 13 | 2/6/2019 |
| 19-70476-SCS | Barbara Mitchell-Judge | 13 | 2/7/2019 |
| 19-70478-FJS | Chandra Denise Perry | 13 | 2/7/2019 |
| 19-70505-FJS | Adrienne Lavonne Bright | 13 | 2/8/2019 |
| 19-70569-SCS | Michelle Monique Williams | 13 | 2/14/2019 |
| 19-70579-FJS | Jacquelyn Susan Bonis | 13 | 2/15/2019 |
| 19-70594-FJS | Tammy D. Spears | 13 | 2/18/2019 |
| 19-70602-SCS | Tim Bamberger | 13 | 2/18/2019 |
| 19-70652-SCS | Jordan Lee Grinnell | 13 | 2/20/2019 |
| 19-70675-SCS | Cindy Marie Walters | 13 | 2/22/2019 |
| 19-70765-FJS | Clayton Davis Joseph Evans and Sandra Quinn Evans | 13 | 3/4/2019 |
| 19-70775-SCS | Jarrod Dwayne Davis | 13 | 3/4/2019 |
| 19-70810-FJS | Andre Marque Boyd and Nakita Nanina Boyd | 13 | 3/6/2019 |
| 19-70998-SCS | Charnitta Demetrius Waters | 13 | 3/19/2019 |
| 19-71039-SCS | Laran Donte Noel | 13 | 3/21/2019 |
| 19-71163-FJS | Rudolph Wallace Elliott, III and Gina Marie Elliott | 13 | 3/28/2019 |
| 19-71256-SCS | Nathaniel Paul Douthit and Melissa Mae Douthit | 13 | 4/3/2019 |
| 19-71350-FJS | Lauren Jennifer Knapp | 13 | 4/10/2019 |
| 19-71372-FJS | Shawanda Tyler Reed | 13 | 4/11/2019 |
| 19-71380-FJS | Frenicka Monique Lassiter | 13 | 4/11/2019 |
| 19-71421-SCS | John Dennis Wiltfong, Jr. and Angela Maria Wiltfong | 13 | 4/16/2019 |
| 19-71449-FJS | Alan Drake Walsh | 13 | 4/17/2019 |
| 19-71534-SCS | Julius Lee Copeland, Sr. | 13 | 4/23/2019 |
| 19-71607-FJS | Jamilah Nasheed Winfield | 13 | 4/26/2019 |
| 19-71674-SCS | Jeffery Albert Hawkins and Renee Lynn Hawkins | 13 | 5/1/2019 |
| 19-71678-FJS | Miranda Arnaldo Raflores | 13 | 5/1/2019 |
| 19-71692-SCS | Keith Jerome Rivers | 13 | 5/2/2019 |
| 19-71702-FJS | Gloria M. Campbell | 13 | 5/2/2019 |
| 19-71704-SCS | Kenneth W. Manns, Sr. | 13 | 5/2/2019 |
| 19-71738-SCS | James Leander Chandler, Jr. | 13 | 5/3/2019 |
| 19-71836-FJS | Brownie Wayne Garrett, IV | 13 | 5/10/2019 |
| 19-71850-FJS | Joseph Michael Pullin and Melissa Ashby Pullin | 13 | 5/13/2019 |
| 19-71974-SCS | Patrick Daryl Bixler | 13 | 5/21/2019 |
| 19-72000-FJS | Travis M. Tillett and Najoyaa B. Tillett | 13 | 5/22/2019 |
| 19-72031-SCS | Nathaniel Kennedy | 13 | 5/24/2019 |

| | | | |
|---|---|---|---|
| 19-72038-FJS | Erwin B Williams | 13 | 5/24/2019 |
| 19-72059-FJS | Mary Ellen Hocutt | 13 | 5/28/2019 |
| 19-72069-SCS | Rachel Ann Remington | 13 | 5/28/2019 |
| 19-72071-SCS | Steven Michael Owens | 13 | 5/29/2019 |
| 19-72072-FJS | Valerie Victoria Mearise | 13 | 5/29/2019 |
| 19-72078-FJS | Michael Andrew Polacke | 13 | 5/29/2019 |
| 19-72137-FJS | Lavonda Donisha Benjamin | 13 | 6/3/2019 |
| 19-72171-FJS | Richard Michael Clifford | 13 | 6/5/2019 |
| 19-72247-SCS | Lawrence Eugene Andrews | 13 | 6/12/2019 |
| 19-72268-FJS | Bryant Lorenzo Lawrence, Sr. | 13 | 6/14/2019 |
| 19-72277-SCS | Marilynn Elaine Wells | 13 | 6/14/2019 |
| 19-72301-FJS | Trina S. Scippio | 13 | 6/17/2019 |
| 19-72303-FJS | Karene S. Thomas and Destiny L. Thomas | 7 | 6/17/2019 |
| 19-72313-SCS | Michael Edgar Shmidt and Lessie J. Shmidt | 13 | 6/18/2019 |
| 19-72326-FJS | Seneca Nikia Mitchell | 13 | 6/18/2019 |
| 19-72363-FJS | Ryan Charles Matthew Pringle | 13 | 6/20/2019 |
| 19-72384-FJS | Erin A. Miller | 13 | 6/21/2019 |
| 19-72395-FJS | Alicia LaShaun Coles | 13 | 6/24/2019 |
| 19-72426-SCS | Joseph Ireland DeLong | 13 | 6/25/2019 |
| 19-72438-SCS | Christina M. Igartua | 13 | 6/26/2019 |
| 19-72444-FJS | Kirt Douglas Boyer | 13 | 6/27/2019 |
| 19-72449-FJS | Dawn Elaine Reed | 13 | 6/27/2019 |
| 19-72467-SCS | Brenda H. Blount | 13 | 6/28/2019 |
| 19-72483-SCS | Robert Wayne Venier and Darlene Schafer Venier | 13 | 6/28/2019 |
| 19-72550-FJS | Maria Elena Nielsen | 13 | 7/8/2019 |
| 19-72558-SCS | Valerie Renee Jordan | 13 | 7/8/2019 |
| 19-72593-SCS | Maxwell Neal Hassell-El and Melody Delores Hassell-El | 13 | 7/10/2019 |
| 19-72647-FJS | Patsy Anne Poteat | 13 | 7/12/2019 |
| 19-72665-FJS | J Priscilla Hensley Lanphere | 13 | 7/16/2019 |
| 19-72671-SCS | Cheyenne Sherita Vaughn | 7 | 7/16/2019 |
| 19-72721-SCS | Salamon N.A. Mills and Tonya R. Mills | 13 | 7/19/2019 |
| 19-72805-SCS | Victoria Alysha Davis | 13 | 7/26/2019 |
| 19-72808-SCS | Michael Wayne Bailey and Jacqueline Denise Bailey | 13 | 7/26/2019 |
| 19-72811-FJS | Tymeka Rashell Turner | 13 | 7/26/2019 |
| 19-72877-FJS | Collin J. Sawyer | 13 | 7/31/2019 |

| | | | |
|---|---|---|---|
| 19-72906-FJS | Joshua Charles Gaines | 13 | 8/2/2019 |
| 19-72912-SCS | Jacqueline Michelle Stevenson | 13 | 8/2/2019 |
| 19-73058-FJS | Angela Paulette Edwards | 13 | 8/16/2019 |
| 19-73079-SCS | Althea Denise Shirley | 13 | 8/19/2019 |
| 19-73164-SCS | Aulander Burke | 13 | 8/23/2019 |
| 19-73176-SCS | Keri Suzanne Solari | 13 | 8/26/2019 |
| 19-73195-FJS | William Arthur Lewis | 13 | 8/27/2019 |
| 19-73198-SCS | James Robert Sells | 13 | 8/27/2019 |
| 19-73214-SCS | Albertina Samoht Dancy-Humphries | 13 | 8/28/2019 |
| 19-73266-FJS | Robert Harris Jeffries, Jr. and Jodi Irene Jeffries | 13 | 8/30/2019 |
| 19-73286-SCS | Kieara Smith Walden | 13 | 9/3/2019 |
| 19-73295-SCS | Jordan Ian Beverly | 13 | 9/4/2019 |
| 19-73300-FJS | Kathlyne Jenkins | 13 | 9/4/2019 |
| 19-73334-FJS | Shayla Levonne Williams | 13 | 9/9/2019 |
| 19-73340-SCS | Jenny L Berry | 13 | 9/9/2019 |
| 19-73410-SCS | Amy Louise Blondell | 13 | 9/13/2019 |
| 19-73411-SCS | Patricia Anne Opera | 13 | 9/13/2019 |
| 19-73439-FJS | Billy Carnell Britt and Rhonda Renee Britt | 13 | 9/17/2019 |
| 19-73479-SCS | Dorothy Mae Jones | 13 | 9/19/2019 |
| 19-73482-FJS | Corey Tramine Briggs and KeyonTra Danielle Butts | 13 | 9/19/2019 |
| 19-73495-FJS | Willie Annette Clifton | 13 | 9/20/2019 |
| 19-73502-SCS | David Roland Jones and Kathryn Delich Jones | 13 | 9/20/2019 |
| 19-73507-SCS | Pattie Ann Freeman | 13 | 9/23/2019 |
| 19-73508-FJS | Daniel Joseph Parisi | 13 | 9/23/2019 |
| 19-73513-SCS | Earl Livingston Allmond | 13 | 9/23/2019 |
| 19-73519-FJS | Ashleigh N. Craven | 13 | 9/23/2019 |
| 19-73529-SCS | Barbara A. Lake | 13 | 9/24/2019 |
| 19-73534-SCS | Genard Jamal Austin and Tanika Simore Austin | 13 | 9/24/2019 |
| 19-73548-SCS | Stacey Yvette Woodhouse | 13 | 9/25/2019 |
| 19-73567-SCS | Jeremy Tarrel Clark and Courtney Elaine Clark | 13 | 9/26/2019 |
| 19-73583-SCS | Johnnie Erin Sellers | 13 | 9/26/2019 |
| 19-73589-SCS | Samantha Whitney Tillson | 13 | 9/27/2019 |
| 19-73590-FJS | Sean Michael Devereux and Kristine L. Devereux | 13 | 9/27/2019 |
| 19-73594-FJS | Elijah Thomas Collins | 13 | 9/27/2019 |
| 19-73609-FJS | William David Marr and Julena Lynn Marr | 13 | 9/27/2019 |

| | | | |
|---|---|---|---|
| 19-73613-FJS | Denise Taihesia Sullen | 13 | 9/27/2019 |
| 19-73641-FJS | Glenda Mae Burrows-Huckfeldt and Dana Marie Burrows-Huckfeldt | 13 | 10/1/2019 |
| 19-73689-SCS | Linda Diann Green | 13 | 10/4/2019 |
| 19-73690-SCS | Glenda Sue Spiewak | 13 | 10/4/2019 |
| 19-73694-FJS | Jesse Oliver Watson | 13 | 10/4/2019 |
| 19-73696-SCS | Uwe Carsten Scharf | 13 | 10/4/2019 |
| 19-73714-FJS | Lori Ann O'Connor | 13 | 10/7/2019 |
| 19-73717-FJS | Ricky L. Franklin | 13 | 10/7/2019 |
| 19-73723-FJS | Shalenie Ramdeen | 13 | 10/8/2019 |
| 19-73724-SCS | Inda Brewer Walker | 13 | 10/8/2019 |
| 19-73742-FJS | Robert T. Lee | 13 | 10/9/2019 |
| 19-73743-SCS | April Mae Bennett | 13 | 10/9/2019 |
| 19-73763-SCS | Laura Smallwood Zollicoffer | 13 | 10/10/2019 |
| 19-73785-SCS | Susan Seymore Stout | 13 | 10/11/2019 |
| 19-73812-FJS | Linda Adams | 13 | 10/14/2019 |
| 19-73820-SCS | Christian Charles Remington | 13 | 10/15/2019 |
| 19-73842-SCS | Shahonda Lavonne Stephens | 13 | 10/16/2019 |
| 19-73849-SCS | Cindy Lynn Robinson | 13 | 10/16/2019 |
| 19-73868-FJS | Ramona Alethia Griffin | 13 | 10/18/2019 |
| 19-73879-SCS | Barbara C. Johnson-Gray | 13 | 10/18/2019 |
| 19-73938-FJS | Christopher B. O'Neal | 13 | 10/23/2019 |
| 19-73946-SCS | Angela Michelle Harold | 13 | 10/23/2019 |
| 19-73952-FJS | Thomas E. Chapman and Charlie J. Simon, Jr. | 13 | 10/23/2019 |
| 19-73997-FJS | Edwena Devonnah Higgs | 13 | 10/28/2019 |
| 19-74035-SCS | Ashley Lynnette Crocker | 13 | 10/30/2019 |
| 19-74056-FJS | Taurus L. Green | 13 | 10/31/2019 |
| 19-74059-SCS | Josephus Doxie, Jr. and Sabina R. Doxie | 13 | 10/31/2019 |
| 19-74060-SCS | Jack C. Bryant and Patricia Anne Bryant | 13 | 10/31/2019 |
| 19-74063-FJS | Debra Larae Williams | 13 | 10/31/2019 |
| 19-74066-SCS | Jeffery Ray Weatherly | 13 | 10/31/2019 |
| 19-74068-FJS | Brian K. McGuire | 13 | 10/31/2019 |
| 19-74073-FJS | Lucy Skeeter Tann | 13 | 11/1/2019 |
| 19-74084-FJS | Megan L. Hubbard | 13 | 11/4/2019 |
| 19-74102-FJS | Reginald Marcus Robinson and Lateisha Monique Robinson | 13 | 11/5/2019 |
| 19-74103-FJS | David E. Taylor and Anita M. Taylor | 13 | 11/5/2019 |

| | | | |
|---|---|---|---|
| 19-74125-SCS | Courtney L. Cook | 13 | 11/6/2019 |
| 19-74130-SCS | Jamal Harold Fenner | 13 | 11/6/2019 |
| 19-74135-SCS | Matthew L Davis | 13 | 11/6/2019 |
| 19-74138-FJS | Barbara Jean Weimer-McNeilly | 13 | 11/7/2019 |
| 19-74174-SCS | Latitia E King | 13 | 11/8/2019 |
| 19-74187-SCS | Robert Larry Guillory and Rena Valeria Askew Guillory | 13 | 11/8/2019 |
| 19-74189-SCS | Meryl Phyllis Dreano | 13 | 11/11/2019 |
| 19-74190-FJS | Carol A. Lee | 13 | 11/11/2019 |
| 19-74205-FJS | Mark Stephen Allen and Deborah Lynn Allen | 13 | 11/12/2019 |
| 19-74238-SCS | Robert Edward Gay and Pamela LaQuanda Gay | 13 | 11/14/2019 |
| 19-74250-FJS | Juanita Marie Cash | 13 | 11/15/2019 |
| 19-74280-FJS | Kwanisha Shadae Gibson | 13 | 11/19/2019 |
| 19-74288-SCS | Melissa Lynn Bass | 13 | 11/19/2019 |
| 19-74307-SCS | Shaune LaTrell Gregg | 13 | 11/20/2019 |
| 19-74322-FJS | Briano K. Close | 13 | 11/21/2019 |
| 19-74364-FJS | Alison Rene Luscher | 13 | 11/25/2019 |
| 19-74422-SCS | Regina A. Lawrence | 13 | 12/2/2019 |
| 19-74439-FJS | Richard Sterling Martin | 13 | 12/2/2019 |
| 19-74450-SCS | Lynn B. Spiers | 13 | 12/3/2019 |
| 19-74532-FJS | Daniele D. Foci and Maegan R. Foci | 13 | 12/10/2019 |
| 19-74559-SCS | Sandra R. Cowart | 13 | 12/12/2019 |
| 19-74574-SCS | Denise McCharen Irby | 13 | 12/13/2019 |
| 19-74576-SCS | Cheryl S Jacobs | 13 | 12/13/2019 |
| 19-74577-FJS | Sharon T. Bradshaw | 13 | 12/13/2019 |
| 19-74600-FJS | Fatima A. Sutton | 13 | 12/13/2019 |
| 19-74607-SCS | Joan K. Scott | 13 | 12/16/2019 |
| 19-74609-FJS | Emma Catherine Riddick | 13 | 12/16/2019 |
| 19-74628-FJS | Michael A. Edwards, Sr. | 13 | 12/17/2019 |
| 19-74639-FJS | Shawn L. Porter and Crystal G. Porter | 13 | 12/17/2019 |
| 19-74657-FJS | Samuel L. Harrell | 13 | 12/18/2019 |
| 19-74668-FJS | Latoya Y. Crute | 13 | 12/19/2019 |
| 19-74687-FJS | Andrew Ernest Jordan and Kirstyn Marie Jordan | 13 | 12/19/2019 |
| 20-30302-KRH | Leroy William Bauserman, Jr. | 7 | 1/17/2020 |
| 20-50030-SCS | Henry Hugh Johnson | 13 | 1/9/2020 |
| 20-50046-FJS | Lillie Mae Hamlin | 13 | 1/14/2020 |

| 20-50077-FJS | Glenn Anthony Earl | 13 | 1/20/2020 |
|---|---|---|---|
| 20-50132-SCS | Kimbe Michelle Watson | 13 | 1/30/2020 |
| 20-50162-FJS | Jimi Cornelius Hatten and Iris Yvonne Hatten | 13 | 2/5/2020 |
| 20-50269-FJS | Wayne Douglas Leonard, Jr. | 13 | 2/25/2020 |
| 20-50357-SCS | Dawn Marie Hess | 13 | 3/9/2020 |
| 20-50419-SCS | Amber Rose Roberts | 13 | 3/19/2020 |
| 20-50522-SCS | Kristy Monique Turner | 13 | 4/9/2020 |
| 20-50531-FJS | Merritt D. Hundley | 13 | 4/14/2020 |
| 20-50548-SCS | Gregory Odell Lofton | 13 | 4/21/2020 |
| 20-50557-SCS | Steven D. Pfeiffer | 7 | 4/22/2020 |
| 20-50612-SCS | Beth M. McKnight | 13 | 5/8/2020 |
| 20-50734-SCS | Lameca Deyeze Wright | 13 | 6/19/2020 |
| 20-50949-SCS | John Robert Davenport, III | 7 | 8/24/2020 |
| 20-51019-FJS | Timothy Ray Hyatt | 7 | 9/18/2020 |
| 20-51020-SCS | Lavena Sherri Chandler | 13 | 9/18/2020 |
| 20-51038-FJS | Benita Elaine Jones | 13 | 9/25/2020 |
| 20-51083-SCS | Tonya Ann Strong | 13 | 10/13/2020 |
| 20-51155-FJS | Kenneth Michael Green | 13 | 11/4/2020 |
| 20-51161-FJS | Frederica Telma Stevens | 13 | 11/4/2020 |
| 20-51163-SCS | James E. Warren, Jr. | 13 | 11/5/2020 |
| 20-51165-FJS | Beverly Louise Smith | 13 | 11/6/2020 |
| 20-51310-SCS | Raymond Leroy Cowles, Sr. and Jerrie Ann Cowles | 13 | 12/29/2020 |
| 20-70018-FJS | Josephine Carreon Beck | 13 | 1/3/2020 |
| 20-70067-FJS | Tracey M. Dix-Ridley | 13 | 1/8/2020 |
| 20-70122-FJS | June A. Jones | 13 | 1/14/2020 |
| 20-70180-FJS | Terrance L. Gallond | 13 | 1/17/2020 |
| 20-70287-FJS | Bryan M. Mertz and Darlene R. Mertz | 13 | 1/28/2020 |
| 20-70386-SCS | Courtney M. Gregor | 13 | 2/4/2020 |
| 20-70413-FJS | Michelle L. Gransbury | 13 | 2/6/2020 |
| 20-70414-SCS | Jessica A.L. Devine | 13 | 2/6/2020 |
| 20-70419-SCS | Tolan Juan Lee and Cassandra Hopson Lee | 13 | 2/6/2020 |
| 20-70433-SCS | Mark A. Carney and Angela M. Carney | 13 | 2/7/2020 |
| 20-70457-FJS | Charlie Bernard Cross | 13 | 2/10/2020 |
| 20-70462-FJS | Shonica L. Hawkins | 13 | 2/10/2020 |
| 20-70513-SCS | Winford Floyd Lamb, III | 13 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 20-70515-SCS | Debbie L. Pettus | 13 | 2/13/2020 |
| 20-70560-SCS | Ronald Eugene Diggs | 13 | 2/18/2020 |
| 20-70565-SCS | Allison Patricia Hernandez | 13 | 2/18/2020 |
| 20-70590-SCS | Lee Michael Davison | 13 | 2/19/2020 |
| 20-70595-FJS | Leslie Christine Guidry | 13 | 2/19/2020 |
| 20-70606-FJS | Bria Bianca Bingham | 13 | 2/20/2020 |
| 20-70647-SCS | Jessica N. Land | 13 | 2/25/2020 |
| 20-70651-FJS | Sherwood Thomas Wongus, Jr. | 13 | 2/25/2020 |
| 20-70786-SCS | Leon Alfred Henry | 13 | 3/5/2020 |
| 20-70820-FJS | Brian P.P. Yazvac and Jennifer A. Yazvac | 13 | 3/9/2020 |
| 20-70842-SCS | Jeanett D. Jones | 13 | 3/10/2020 |
| 20-70843-FJS | Trerina Lavon Richardson | 13 | 3/10/2020 |
| 20-70845-FJS | Donna L. Sharpe | 13 | 3/10/2020 |
| 20-70889-SCS | Jacob Hunter Nixon and Teana Leigh Nixon | 13 | 3/12/2020 |
| 20-70894-FJS | Terry K. Bellamy and Marichu C. Bellamy | 13 | 3/12/2020 |
| 20-70897-FJS | William H. Harper and Holly M. Harper | 13 | 3/12/2020 |
| 20-70905-FJS | Carol Goddard-Hernandez | 13 | 3/13/2020 |
| 20-70917-FJS | Terrilyn N. Lewis | 13 | 3/13/2020 |
| 20-70944-SCS | Allegra Denise Holder-Clinton | 13 | 3/16/2020 |
| 20-70960-SCS | Fredrick E Dagen and Amy H. Dagen | 13 | 3/17/2020 |
| 20-70964-SCS | Benjamin Franklin Salomonsky | 13 | 3/17/2020 |
| 20-70986-SCS | Raymond Daryl Achord and Regina Achord | 13 | 3/18/2020 |
| 20-71018-FJS | Penny J. Walker | 7 | 3/20/2020 |
| 20-71019-FJS | Sarah Natalie Busch | 13 | 3/20/2020 |
| 20-71025-SCS | Ebony Elizabeth-Chris Parker | 13 | 3/23/2020 |
| 20-71052-SCS | Lokesha W. Boggs | 13 | 3/25/2020 |
| 20-71092-SCS | Lisa Chimilio | 13 | 3/30/2020 |
| 20-71097-FJS | Linda Francine Baum | 13 | 3/30/2020 |
| 20-71098-FJS | Vantilburg Greene and Hortense Madison Greene | 13 | 3/30/2020 |
| 20-71139-SCS | Mandy L. Irizarry | 13 | 4/1/2020 |
| 20-71159-SCS | Natashia S. Dildy-Smallwood | 13 | 4/3/2020 |
| 20-71221-FJS | Jermaine Delonta Melvin | 13 | 4/13/2020 |
| 20-71234-SCS | Brian Keith Roache and Jennifer Lee Roache | 13 | 4/14/2020 |
| 20-71242-FJS | Pamela D. Drumgoole | 13 | 4/14/2020 |
| 20-71243-SCS | Evelyn Elise Gray | 13 | 4/14/2020 |

| | | | |
|---|---|---|---|
| 20-71262-SCS | Jamal Melique Miller Smith and Eryka Keila Smith | 13 | 4/15/2020 |
| 20-71305-FJS | Euree M. Walters and Vanessa C. Walters | 13 | 4/21/2020 |
| 20-71400-FJS | Christopher Leander Williams | 13 | 4/30/2020 |
| 20-71417-FJS | Nicole M. Grant | 13 | 5/1/2020 |
| 20-71530-SCS | James Clinton Babb | 13 | 5/18/2020 |
| 20-71641-FJS | Jeffery Alan Phillips and Shauntue Sylvonnia Phillips | 13 | 5/29/2020 |
| 20-71678-FJS | Bruce Wayne Martin | 13 | 6/3/2020 |
| 20-71711-FJS | Bobby D. Buchanon and Cora L. Banks | 13 | 6/8/2020 |
| 20-71757-SCS | Teasia J. Smith | 13 | 6/12/2020 |
| 20-71772-SCS | Altoya Chanett Brinkley | 13 | 6/16/2020 |
| 20-71825-SCS | Eneida Mercedes Ramos | 13 | 6/22/2020 |
| 20-71887-FJS | Donnie LaSalle Gregory and Frazer Faye Gregory | 13 | 6/26/2020 |
| 20-71942-FJS | Darrick Renarche White | 13 | 7/6/2020 |
| 20-71974-FJS | Malithia Avonia Smith | 13 | 7/8/2020 |
| 20-72041-SCS | Tracy Yvette Grant | 13 | 7/14/2020 |
| 20-72056-FJS | Candice LaTrice Gober | 13 | 7/15/2020 |
| 20-72164-SCS | Alice Agatha Campbell | 13 | 7/28/2020 |
| 20-72227-SCS | Lisa Lanell Crocker | 13 | 8/5/2020 |
| 20-72243-FJS | Charles Rosewell Alston and April Alicia Alston | 13 | 8/6/2020 |
| 20-72265-SCS | Lemasaniai Moeva Asuega, Jr. | 13 | 8/10/2020 |
| 20-72301-SCS | LaShanta Patrice Parker | 13 | 8/12/2020 |
| 20-72333-SCS | Walton Bryan Andrews and Jennifer Lee Andrews | 13 | 8/17/2020 |
| 20-72502-SCS | Barbara A. Sauder | 13 | 9/8/2020 |
| 20-72584-SCS | Seann David Matson and Bridget Ann Matson | 13 | 9/18/2020 |
| 20-72585-SCS | Lenard Deangelo Coburn, Jr | 13 | 9/18/2020 |
| 20-72673-FJS | Joyce Benita Baker | 13 | 9/30/2020 |
| 20-72785-FJS | Yvonne J. Jamison | 13 | 10/13/2020 |
| 20-72925-SCS | Casio S.O. Fite | 13 | 10/30/2020 |
| 20-72967-SCS | Sandra L. Spanswick | 13 | 11/5/2020 |
| 20-72989-SCS | Natatia T. Dodson | 13 | 11/9/2020 |
| 20-73028-FJS | Taquita Gaines | 13 | 11/13/2020 |
| 20-73036-FJS | Ernest E. Davis | 13 | 11/16/2020 |
| 20-73046-FJS | Arlo M. Thorogood and Cynthia A. Johnson-Thorogood | 13 | 11/17/2020 |
| 20-73100-FJS | Joseph Paul McGurr | 13 | 11/23/2020 |
| 20-73104-FJS | Carolyn V. Wiggins | 13 | 11/24/2020 |

| | | | |
|---|---|---|---|
| 20-73129-FJS | Katrina DeShawn Camp | 13 | 11/25/2020 |
| 20-73215-SCS | Carleta Ebonic Cuffee | 13 | 12/9/2020 |
| 20-73227-FJS | Nancy Annetta Turner | 13 | 12/10/2020 |
| 20-73251-SCS | Diana Marie Kelly | 13 | 12/14/2020 |
| 20-73296-SCS | Corey Donnell Green | 13 | 12/21/2020 |
| 20-73298-FJS | Gina D King | 13 | 12/21/2020 |
| 20-73308-SCS | Dartis Wright, II | 13 | 12/22/2020 |
| 20-73340-SCS | Sherita Nicole Savage | 13 | 12/29/2020 |
| 21-01043-KHK | Bengtsson v. Yin et al | *Lead BK:* 21-10653-KHK Bingtuan Yin and Xiangling Kong | 7/9/2021 |
| 21-05002-FJS | OneMain Financial Group, LLC v. Wilson | *Lead BK:* 21-50025-FJS James Thomas Wilson | 4/22/2021 |
| 21-10653-KHK | Bingtuan Yin and Xiangling Kong | 7 | 4/15/2021 |
| 21-31446-KLP | Melody Racalch Ross | 7 | 4/29/2021 |
| 21-50003-FJS | Vernon Lamont Tillage | 13 | 1/5/2021 |
| 21-50036-SCS | Jason Hunter | 13 | 1/15/2021 |
| 21-50218-SCS | Shawanda Rena Brown | 13 | 3/17/2021 |
| 21-70066-SCS | Katara Lynn Smith | 13 | 1/13/2021 |
| 21-70131-SCS | John Matatquin Julian and Rosanie Salazar Julian | 13 | 1/20/2021 |
| 21-70141-FJS | Melissa H. Morales | 13 | 1/21/2021 |
| 21-70150-SCS | James F. Dunston | 13 | 1/22/2021 |
| 21-70156-FJS | Casey Lynn Cash | 13 | 1/22/2021 |
| 21-70161-SCS | Donna Louise Holloman | 13 | 1/25/2021 |
| 21-70226-SCS | Jerome Delano Daniels | 13 | 2/2/2021 |
| 21-70290-SCS | Helen Ann Moore | 13 | 2/11/2021 |
| 21-70402-SCS | Chase L. Kifus | 13 | 2/25/2021 |
| 21-70410-FJS | Randy Antonia Elliott | 13 | 2/26/2021 |
| 21-70473-FJS | Jakista Jerlean Wingate | 13 | 3/5/2021 |
| 21-70525-FJS | Hezekiah McNulty and Mary F. McNulty | 13 | 3/12/2021 |
| 21-70543-SCS | Natasha Marie Cameron | 7 | 3/16/2021 |
| 21-70589-SCS | Nicholas Zaki Ikombe, Jr. | 7 | 3/22/2021 |

| 21-71302-SCS | Andrea S. Reed | 13 | 6/23/2021 |